# EXHIBIT A

# Attorney Open Cases Report

Attorney PRID:  566965

## Open Cases for Attorney : Michael Farrington ( 566965 )

| Case ID | Case Number | Date Filed | Party Name | Party ID |
|---|---|---|---|---|
| 248118 | 4:16-bk-03624-MJC | 08/31/2016 | NATIONSTAR MORTGAGE LLC | 494810 |
| 248118 | 4:16-bk-03624-MJC | 08/31/2016 | Nationstar Mortgage LLC D/B/A Mr. Cooper | 529140 |
| 249920 | 1:17-bk-00086-HWV | 01/11/2017 | Isanthes LLC | 570767 |
| 252150 | 1:17-bk-02221-HWV | 05/27/2017 | M&T Bank | 485991 |
| 252923 | 1:17-bk-02956-HWV | 07/18/2017 | Nationstar Mortgage LLC | 500796 |
| 253846 | 1:17-bk-03826-HWV | 09/15/2017 | MIDFIRST BANK | 512519 |
| 254354 | 1:17-bk-04321-HWV | 10/17/2017 | Wells Fargo Bank, N.A., as Trustee , for Park Place Securities, Inc. Asset-Backed Pass-Through Certificates, Series 2004-WCW2 | 527619 |
| 255362 | 1:17-bk-05295-HWV | 12/29/2017 | BAYVIEW LOAN SERVICING LLC | 482301 |
| 255362 | 1:17-bk-05295-HWV | 12/29/2017 | COMMUNITY LOAN SERVICING, LLC | 552941 |
| 255425 | 5:18-bk-00047-MJC | 01/08/2018 | U.S. Bank National Association as trustee, on behalf of the holders of the MASTR Alternative Loan Trust 2005-6 Mortgage Pass-Through Certificates, Series 2005-6 | 555029 |
| 256144 | 1:18-bk-00743-HWV | 02/26/2018 | Federal Home Loan Mortgage Corporation, as Trustee for the benefit of the Freddie Mac Seasoned Credit Risk Transfer Trust, Series 2018-3 | 565255 |
| 257011 | 1:18-bk-01588-HWV | 04/18/2018 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 528834 |

Case 5:23-bk-02855-MJC    Doc 41-1    Filed 06/05/24    Entered 06/05/24 12:59:31    Desc
Exhibit    Page 2 of 42

| 257011 | 1:18-bk-01588-HWV | 04/18/2018 | Nationstar Mortgage LLC | 463675 |
|---|---|---|---|---|
| 257317 | 1:18-bk-01882-HWV | 05/03/2018 | Lakeview Loan Servicing LLC | 493942 |
| 257381 | 1:18-bk-01945-HWV | 05/08/2018 | M&T BANK | 437579 |
| 258232 | 1:18-bk-02765-HWV | 06/29/2018 | Freedom Mortgage Corporation | 537497 |
| 258628 | 5:18-bk-03141-MJC | 07/30/2018 | PENNYMAC LOAN SERVICES, LLC | 484964 |
| 258685 | 5:18-bk-03198-MJC | 07/31/2018 | U.S. Bank, National Association, as Trustee for the Structured Asset Investment Loan Trust Mortgage Pass-Through Certificates, Series 2005-3 | 512440 |
| 259482 | 1:18-bk-03969-HWV | 09/21/2018 | PENNYMAC LOAN SERVICES, LLC | 528747 |
| 259791 | 1:18-bk-04264-HWV | 10/08/2018 | M&T BANK | 437579 |
| 259874 | 1:18-bk-04343-HWV | 10/12/2018 | Lakeview Loan Servicing, LLC | 555228 |
| 259874 | 1:18-bk-04343-HWV | 10/12/2018 | LakeView Loan Servicing, LLC | 528358 |
| 259992 | 5:18-bk-04456-MJC | 10/22/2018 | COMMUNITY LOAN SERVICING, LLC | 552960 |
| 259992 | 5:18-bk-04456-MJC | 10/22/2018 | Bayview Loan Servicing, LLC, a Delaware Limited Liability Company | 500187 |
| 259992 | 5:18-bk-04456-MJC | 10/22/2018 | Community Loan Servicing, LLC | 553253 |
| 259992 | 5:18-bk-04456-MJC | 10/22/2018 | Bayview Loan Servicing, LLC, a Delaware Limited Liability Company | 529315 |
| 260254 | 5:18-bk-04709-MJC | 11/06/2018 | M&T BANK | 437579 |
| 260300 | 5:18-bk-04753-MJC | 11/09/2018 | FREEDOM MORTGAGE CORPORATION | 529959 |
| 260543 | 5:18-bk- | 11/28/2018 | LoanCare LLC | 534905 |

| | 04978-MJC | | | |
|---|---|---|---|---|
| 260543 | 5:18-bk-04978-MJC | 11/28/2018 | NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING | 549258 |
| 260714 | 5:18-bk-05146-MJC | 12/06/2018 | Bayview Loan Servicing, LLC, a Delaware Limited Liability Company | 500187 |
| 261097 | 1:19-bk-00071-HWV | 01/08/2019 | Rocket Mortgage, LLC f/k/a/ Quicken Loans, LLC f/k/a Quicken Loans Inc. | 564719 |
| 261097 | 1:19-bk-00071-HWV | 01/08/2019 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 261097 | 1:19-bk-00071-HWV | 01/08/2019 | Quicken Loans Inc. | 476784 |
| 261139 | 5:19-bk-00112-MJC | 01/10/2019 | Pennymac Loan Services, LLC | 495687 |
| 261144 | 5:19-bk-00116-MJC | 01/10/2019 | Ditech Financial, LLC | 485191 |
| 261205 | 1:19-bk-00173-HWV | 01/15/2019 | Global Lending Services, LLC | 531214 |
| 261255 | 1:19-bk-00221-HWV | 01/18/2019 | M&T BANK | 437579 |
| 261279 | 1:19-bk-00245-HWV | 01/21/2019 | BAYVIEW LOAN SERVICING, LLC | 521509 |
| 261279 | 1:19-bk-00245-HWV | 01/21/2019 | COMMUNITY LOAN SERVICING, LLC | 552941 |
| 261279 | 1:19-bk-00245-HWV | 01/21/2019 | NATIONSTAR MORTGAGE LLC | 471531 |
| 261539 | 5:19-bk-00498-MJC | 02/05/2019 | THE BANK OF NEW YORK MELLON ET. AL. | 533660 |
| 261539 | 5:19-bk-00498-MJC | 02/05/2019 | BANK OF AMERICA, N.A. | 476294 |
| 261615 | 1:19-bk-00574-HWV | 02/08/2019 | FREEDOM MORTGAGE CORPORATION | 532879 |
| 261761 | 5:19-bk-00714-MJC | 02/21/2019 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |

| 261761 | 5:19-bk-00714-MJC | 02/21/2019 | Quicken Loans Inc. | 480313 |
|---|---|---|---|---|
| 261921 | 1:19-bk-00869-HWV | 03/01/2019 | Second Chance Home Loans, LLC | 534718 |
| 262035 | 1:19-bk-00983-HWV | 03/12/2019 | The Bank of New York Mellon as Trustee for CWABS, Inc. Asset-Backed Certificates, Series 2006-11 | 533794 |
| 262110 | 5:19-bk-01054-MJC | 03/18/2019 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 262110 | 5:19-bk-01054-MJC | 03/18/2019 | Quicken Loans Inc. | 480313 |
| 262289 | 1:19-bk-01223-HWV | 03/27/2019 | Credito Real USA Finance | 539085 |
| 262460 | 1:19-bk-01385-HWV | 04/03/2019 | Nationstar Mortgage LLC d/b/a Mr. Cooper | 512974 |
| 262565 | 1:19-bk-01486-HWV | 04/10/2019 | U.S. Bank Trust National Association, not in its individual capacity, but solely as Trustee of LSRMF MH Master Participation Trust II | 560354 |
| 262638 | 5:19-bk-01555-MJC | 04/12/2019 | Lakeview Loan Servicing, LLC | 537420 |
| 262619 | 4:19-bk-01537-MJC | 04/12/2019 | United States of America, Natural Resources Conservation Service, U.S. Department of Agriculture | 565819 |
| 262672 | 1:19-bk-01589-HWV | 04/16/2019 | LAKEVIEW LOAN SERVICING, LLC | 517108 |
| 262691 | 1:19-bk-01607-HWV | 04/17/2019 | M&T BANK | 437579 |
| 262707 | 1:19-bk-01623-HWV | 04/18/2019 | Quicken Loans Inc. | 480313 |
| 262707 | 1:19-bk-01623-HWV | 04/18/2019 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 262804 | 1:19-bk-01718-HWV | 04/24/2019 | LakeView Loan Servicing, LLC | 528448 |
| 262878 | 1:19-bk-01790-HWV | 04/26/2019 | M&T BANK | 437579 |
| 262910 | 1:19-bk- | 04/29/2019 | NewRez LLC d/b/a Shellpoint Mortgage Servicing | 538940 |

| | 01821-HWV | | | |
|---|---|---|---|---|
| 262904 | 1:19-bk-01816-HWV | 04/29/2019 | Lakeview Loan Servicing, LLC | 535736 |
| 262956 | 5:19-bk-01866-MJC | 04/30/2019 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 263030 | 5:19-bk-01932-MJC | 05/06/2019 | Nationstar Mortgage LLC D/B/A Mr. Cooper | 529140 |
| 263044 | 1:19-bk-01945-HWV | 05/06/2019 | BANK OF AMERICA, N.A. | 477130 |
| 263084 | 1:19-bk-01985-HWV | 05/07/2019 | Roundpoint Mortgage Servicing Corporation | 518370 |
| 263198 | 5:19-bk-02097-MJC | 05/14/2019 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 263190 | 5:19-bk-02089-MJC | 05/14/2019 | The Money Source Inc. | 546920 |
| 263198 | 5:19-bk-02097-MJC | 05/14/2019 | Quicken Loans Inc. | 480313 |
| 263190 | 5:19-bk-02089-MJC | 05/14/2019 | MIDFIRST BANK | 512519 |
| 263190 | 5:19-bk-02089-MJC | 05/14/2019 | THE MONEY SOURCE | 560344 |
| 263301 | 1:19-bk-02198-HWV | 05/21/2019 | FREEDOM MORTGAGE CORPORATION | 537203 |
| 263333 | 5:19-bk-02229-MJC | 05/22/2019 | Freedom Mortgage Corporation | 502281 |
| 263336 | 1:19-bk-02232-HWV | 05/22/2019 | Nationstar Mortgage LLC d/b/a Mr. Cooper | 536674 |
| 263363 | 1:19-bk-02259-HWV | 05/24/2019 | MidFirst Bank | 276955 |
| 263455 | 4:19-bk-02346-MJC | 05/31/2019 | FREEDOM MORTGAGE CORPORATION | 537576 |
| 263496 | 1:19-bk-02386-HWV | 05/31/2019 | FREEDOM MORTGAGE CORPORATION | 537577 |

| 263574 | 1:19-bk-02464-HWV | 06/06/2019 | New Residential Mortgage LLC | 545406 |
|--------|-------------------|------------|------------------------------|--------|
| 263574 | 1:19-bk-02464-HWV | 06/06/2019 | NewRez LLC d/b/a Shellpoint Mortgage Servicing | 538940 |
| 263606 | 5:19-bk-02495-MJC | 06/07/2019 | NATIONSTAR MORTGAGE LLC | 459555 |
| 263625 | 1:19-bk-02513-HWV | 06/10/2019 | PRA Receivables Management, LLC | 500695 |
| 263625 | 1:19-bk-02513-HWV | 06/10/2019 | FREEDOM MORTGAGE CORPORATION | 543714 |
| 263625 | 1:19-bk-02513-HWV | 06/10/2019 | PINGORA LOAN SERVICING, LLC | 533585 |
| 263902 | 1:19-bk-02781-HWV | 06/27/2019 | LAKEVIEW LOAN SERVICING, LLC | 528140 |
| 263946 | 1:19-bk-02824-HWV | 06/28/2019 | Quicken Loans Inc. | 460466 |
| 263946 | 1:19-bk-02824-HWV | 06/28/2019 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 264078 | 1:19-bk-02953-HWV | 07/10/2019 | Crescent Mortgage Company | 486911 |
| 264084 | 1:19-bk-02959-HWV | 07/10/2019 | M&T Bank | 404486 |
| 264120 | 5:19-bk-02995-MJC | 07/12/2019 | PNC BANK NATIONAL ASSOCIATION | 524449 |
| 264161 | 1:19-bk-03035-HWV | 07/15/2019 | Pennymac Loan Services, LLC | 540940 |
| 264161 | 1:19-bk-03035-HWV | 07/15/2019 | PennyMac Loan Services, LLC | 558286 |
| 264205 | 1:19-bk-03078-HWV | 07/18/2019 | BANK OF AMERICA, N.A. | 516942 |
| 264215 | 1:19-bk-03088-HWV | 07/18/2019 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 264313 | 1:19-bk- | 07/25/2019 | FREEDOM MORTGAGE CORPORATION | 534542 |

| | 03185-HWV | | | |
|---|---|---|---|---|
| 264332 | 1:19-bk-03204-HWV | 07/26/2019 | LAKEVIEW LOAN SERVICING LLC | 539287 |
| 264365 | 1:19-bk-03234-HWV | 07/29/2019 | MATRIX FINANCIAL SERVICES CORP. | 559019 |
| 264363 | 5:19-bk-03232-MJC | 07/29/2019 | U.S. Bank National Association, as indenture trustee, for the holders of the CIM Trust 2021-NR1, Mortgage-Backed Notes, Series 2021-NR1 | 559296 |
| 264363 | 5:19-bk-03232-MJC | 07/29/2019 | U.S. Bank National Association, as indenture trustee, ET AL... | 538146 |
| 264365 | 1:19-bk-03234-HWV | 07/29/2019 | Matrix Financial Services Corporation | 541636 |
| 264401 | 1:19-bk-03269-HWV | 07/30/2019 | Pennymac Loan Services, LLC | 541251 |
| 264409 | 1:19-bk-03277-HWV | 07/31/2019 | LAKEVIEW LOAN SERVICING LLC | 539287 |
| 264457 | 5:19-bk-03324-MJC | 07/31/2019 | Lakeview Loan Servicing LLC | 493942 |
| 264571 | 5:19-bk-03433-MJC | 08/09/2019 | PNC BANK NATIONAL ASSOCIATION | 524449 |
| 264553 | 5:19-bk-03415-HWV | 08/09/2019 | M&T Bank | 540036 |
| 264680 | 5:19-bk-03539-MJC | 08/21/2019 | JPMorgan Chase Bank, National Association, Et Al... | 483511 |
| 264680 | 5:19-bk-03539-MJC | 08/21/2019 | JPMorgan Chase Bank NA, as Trustee, on behalf of the holders of the Mortgage-Backed Pass-Through Certificates, Series 2002-29 | 555256 |
| 264680 | 5:19-bk-03539-MJC | 08/21/2019 | U.S. Bank National Association, as Trustee successor in interest to Bank One, National Association as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-29 | 555476 |
| 264701 | 1:19-bk-03559-HWV | 08/23/2019 | Pennymac Loan Services, LLC | 539140 |
| 264751 | 5:19-bk-03609-MJC | 08/26/2019 | U.S. Bank National Association, not in its individual capacity but solely as Trustee of NRZ Pass-Through Trust X | 552219 |
| 264751 | 5:19-bk-03609-MJC | 08/26/2019 | U.S. Bank National Association | 210093 |

| | | | | |
|---|---|---|---|---|
| 264757 | 5:19-bk-03615-MJC | 08/27/2019 | Freedom Mortgage Corporation | 476365 |
| 264777 | 5:19-bk-03635-MJC | 08/28/2019 | PNC BANK NATIONAL ASSOCIATION | 524449 |
| 264797 | 5:19-bk-03655-MJC | 08/28/2019 | M&T Bank | 473281 |
| 264864 | 1:19-bk-03721-HWV | 09/03/2019 | Flagstar Bank, FSB | 543063 |
| 264948 | 4:19-bk-03804-MJC | 09/09/2019 | US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust | 551830 |
| 264998 | 1:19-bk-03853-HWV | 09/11/2019 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 265014 | 5:19-bk-03869-MJC | 09/11/2019 | NewRez LLC d/b/a Shellpoint Mortgage Servicing | 542849 |
| 265073 | 5:19-bk-03928-MJC | 09/16/2019 | M&T Bank | 393334 |
| 265155 | 1:19-bk-04009-HWV | 09/19/2019 | Bank Of America, N.A. | 541158 |
| 265155 | 1:19-bk-04009-HWV | 09/19/2019 | BANK OF AMERICA, N.A. | 519444 |
| 265155 | 1:19-bk-04009-HWV | 09/19/2019 | BANK OF AMERICA, N.A. | 519725 |
| 265155 | 1:19-bk-04009-HWV | 09/19/2019 | BANK OF AMERICA, N.A. | 518340 |
| 265193 | 1:19-bk-04047-HWV | 09/23/2019 | M&T Bank | 479091 |
| 265310 | 5:19-bk-04163-MJC | 09/27/2019 | NATIONSTAR MORTGAGE LLC | 494810 |
| 265341 | 1:19-bk-04194-HWV | 09/28/2019 | M&T Bank | 384447 |
| 265355 | 5:19-bk-04208-MJC | 09/30/2019 | Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust F by Carrington Mortgage Services, LLC as Servicer and Attorney in Fact | 563637 |
| 265509 | 1:19-bk- | 10/08/2019 | The Bank of New York Mellon | 498596 |

Case 5:23-bk-02855-MJC   Doc 41-1   Filed 06/05/24   Entered 06/05/24 12:59:31   Desc
Exhibit     Page 9 of 42

| | 04360-HWV | | | |
|---|---|---|---|---|
| 265511 | 1:19-bk-04362-HWV | 10/08/2019 | PENNYMAC LOAN SERVICES, LLC | 519137 |
| 265509 | 1:19-bk-04360-HWV | 10/08/2019 | The Bank of New York Mellon FKA The Bank of New York, as Trustee for the certificateholders of the CWABS, Et Al... | 542544 |
| 265540 | 1:19-bk-04391-HWV | 10/09/2019 | Pennymac Loan Services, LLC | 545453 |
| 265566 | 1:19-bk-04417-HWV | 10/11/2019 | Nationstar Mortgage LLC D/B/A Mr. Cooper | 529140 |
| 265605 | 5:19-bk-04456-MJC | 10/15/2019 | Freedom Mortgage Corporation | 542743 |
| 265629 | 1:19-bk-04480-HWV | 10/16/2019 | FREEDOM MORTGAGE CORPORATION | 543717 |
| 265687 | 1:19-bk-04521-HWV | 10/21/2019 | Wilmington Savings Fund Society, FSB, as trustee of Stanwich Mortgage Loan Trust F | 553356 |
| 265687 | 1:19-bk-04521-HWV | 10/21/2019 | Wilmington savings Fund Society, FSB. | 553492 |
| 265693 | 1:19-bk-04526-HWV | 10/22/2019 | Freedom Mortgage Corporation | 502281 |
| 265818 | 5:19-bk-04644-MJC | 10/30/2019 | Nationstar Mortgage LLC d/b/a Mr. Cooper | 537301 |
| 265865 | 1:19-bk-04690-HWV | 10/31/2019 | PNC Bank, National Association | 548562 |
| 265853 | 5:19-bk-04678-MJC | 10/31/2019 | M&T Bank | 408417 |
| 265849 | 1:19-bk-04674-HWV | 10/31/2019 | Pennymac Loan Services, LLC | 544753 |
| 265859 | 5:19-bk-04684-MJC | 10/31/2019 | PENNYMAC LOAN SERVICES, LLC | 533821 |
| 265898 | 1:19-bk-04723-HWV | 11/01/2019 | TOWER FEDERAL CREDIT UNION | 549543 |
| 265977 | 1:19-bk-04800-HWV | 11/08/2019 | FREEDOM MORTGAGE CORPORATION | 543713 |

| 266000 | 5:19-bk-04823-MJC | 11/12/2019 | FREEDOM MORTGAGE CORPORATION | 543714 |
|---|---|---|---|---|
| 266097 | 1:19-bk-04918-HWV | 11/18/2019 | FREEDOM MORTGAGE CORPORATION | 533246 |
| 266120 | 1:19-bk-04941-HWV | 11/19/2019 | Federal National Mortgage Association | 280815 |
| 266117 | 5:19-bk-04938-MJC | 11/19/2019 | Community Loan Servicing, LLC | 553088 |
| 266176 | 1:19-bk-04995-HWV | 11/22/2019 | JP MORGAN CHASE BANK, NATIONAL ASSOCIATION | 534655 |
| 266279 | 1:19-bk-05095-HWV | 11/29/2019 | BANK OF AMERICA, N.A. | 545004 |
| 266359 | 1:19-bk-05173-HWV | 12/05/2019 | Pingora Loan Servicing, LLC | 544754 |
| 266492 | 5:19-bk-05304-MJC | 12/12/2019 | BANK OF AMERICA, N.A. | 523194 |
| 266492 | 5:19-bk-05304-MJC | 12/12/2019 | BANK OF AMERICA, N.A. | 520052 |
| 266492 | 5:19-bk-05304-MJC | 12/12/2019 | BANK OF AMERICA, N.A. | 516942 |
| 266557 | 4:19-bk-05367-MJC | 12/17/2019 | PENNYMAC LOAN SERVICES, LLC | 519681 |
| 266790 | 4:20-bk-00066-MJC | 01/08/2020 | Freedom Mortgage Corporation | 545739 |
| 266820 | 4:20-bk-00095-MJC | 01/09/2020 | Wilmington Trust, N.A., not in its individual capacity, but solely as trustee of MFRA Trust 2014-2 | 546172 |
| 266838 | 1:20-bk-00112-HWV | 01/13/2020 | Lakeview Loan Servicing, LLC | 545736 |
| 266867 | 5:20-bk-00141-MJC | 01/15/2020 | Flagstar Bank, FSB | 272666 |
| 266867 | 5:20-bk-00141-MJC | 01/15/2020 | Flagstar Bank, N.A. | 276767 |
| 266991 | 5:20-bk- | 01/24/2020 | Nationstar Mortgage LLC d/b/a Mr. Cooper | 537301 |

| | 00259-MJC | | | |
|---|---|---|---|---|
| 267017 | 5:20-bk-00284-MJC | 01/28/2020 | PNC Bank N.A | 547329 |
| 267012 | 5:20-bk-00279-MJC | 01/28/2020 | PNC BANK, NATIONAL ASSOCIATION | 525001 |
| 267098 | 5:20-bk-00362-MJC | 01/31/2020 | Nationstar Mortgage LLC d/b/a Mr. Cooper | 547351 |
| 267098 | 5:20-bk-00362-MJC | 01/31/2020 | NATIONSTAR MORTGAGE LLC | 494810 |
| 267073 | 1:20-bk-00337-HWV | 01/31/2020 | PNC BANK, NATIONAL ASSOCIATION | 478759 |
| 267091 | 5:20-bk-00355-MJC | 01/31/2020 | M&T BANK | 478514 |
| 267162 | 4:20-bk-00424-MJC | 02/06/2020 | PNC BANK, NATIONAL ASSOCIATION | 482694 |
| 267182 | 1:20-bk-00444-HWV | 02/07/2020 | Lakeview Loan Servicing, LLC | 546570 |
| 267239 | 5:20-bk-00500-MJC | 02/10/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 267227 | 1:20-bk-00489-HWV | 02/10/2020 | LakeView Loan Servicing, LLC | 524239 |
| 267239 | 5:20-bk-00500-MJC | 02/10/2020 | Quicken Loans Inc. | 487058 |
| 267252 | 1:20-bk-00513-HWV | 02/11/2020 | Metropolitan Life Company c/o Community Loan Servicing, LLC | 562234 |
| 267252 | 1:20-bk-00513-HWV | 02/11/2020 | BAYVIEW LOAN SERVICING, LLC | 454644 |
| 267286 | 5:20-bk-00544-MJC | 02/13/2020 | Bank Of America, N.A. | 547240 |
| 267297 | 1:20-bk-00555-HWV | 02/14/2020 | Freedom Mortgage Corporation | 547203 |
| 267376 | 1:20-bk-00632-HWV | 02/21/2020 | M&T BANK | 462639 |

| 267510 | 1:20-bk-00762-HWV | 02/28/2020 | Roundpoint Mortgage Servicing Corporation | 519027 |
|---|---|---|---|---|
| 267522 | 1:20-bk-00774-HWV | 02/29/2020 | PENNYMAC LOAN SERVICES, LLC | 520934 |
| 267543 | 5:20-bk-00795-MJC | 03/02/2020 | Matrix Financial Services Corporation | 548016 |
| 267543 | 5:20-bk-00795-MJC | 03/02/2020 | BANK OF AMERICA, N.A. | 514756 |
| 267589 | 1:20-bk-00841-HWV | 03/04/2020 | M&T BANK | 478514 |
| 267580 | 5:20-bk-00832-MJC | 03/04/2020 | Lakeview Loan Servicing LLC | 493942 |
| 267577 | 1:20-bk-00829-HWV | 03/04/2020 | FLAGSTAR BANK | 563678 |
| 267577 | 1:20-bk-00829-HWV | 03/04/2020 | FLAGSTAR BANK, FSB | 548652 |
| 267589 | 1:20-bk-00841-HWV | 03/04/2020 | M&T Bank | 421756 |
| 267577 | 1:20-bk-00829-HWV | 03/04/2020 | FLAGSTAR BANK, FSB | 548615 |
| 267596 | 1:20-bk-00848-HWV | 03/05/2020 | PENNYMAC LOAN SERVICES, LLC | 522801 |
| 267628 | 4:20-bk-00880-MJC | 03/06/2020 | The Bank of New York Mellon FKA The Bank of New York, as Trustee for the Certificateholders of CWALT, Inc., Alternative Loan Trust 2007-1T1, Mortgage Pass-Through Certificates Series 2017-1T1 | 562473 |
| 267628 | 4:20-bk-00880-MJC | 03/06/2020 | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWALT, INC., ALTERNATIVE LOAN TRUST 2007-1T1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-1T1 | 555664 |
| 267682 | 1:20-bk-00933-HWV | 03/11/2020 | Lakeview Loan Servicing LLC | 493942 |
| 267701 | 1:20-bk-00952-HWV | 03/11/2020 | CU MEMBERS MORTGAGE, A DIVISION OF COLONIAL SAVINGS, F.A. | 380808 |
| 267730 | 5:20-bk-00981-MJC | 03/13/2020 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 524370 |

| 267814 | 1:20-bk-01062-HWV | 03/18/2020 | FREEDOM MORTGAGE CORPORATION | 548462 |
|---|---|---|---|---|
| 267851 | 5:20-bk-01096-MJC | 03/20/2020 | M&T Bank | 421756 |
| 267881 | 4:20-bk-01125-MJC | 03/24/2020 | FREEDOM MORTGAGE CORPORATION | 548592 |
| 267982 | 5:20-bk-01225-MJC | 03/31/2020 | Midland Credit Management, Inc. | 369057 |
| 267997 | 1:20-bk-01238-HWV | 04/02/2020 | HomeBridge Financial Services, INC. | 469162 |
| 268001 | 1:20-bk-01242-HWV | 04/03/2020 | Community Loan Servicing, LLC | 553088 |
| 268107 | 1:20-bk-01345-HWV | 04/22/2020 | M&T BANK | 521072 |
| 268150 | 1:20-bk-01386-HWV | 04/27/2020 | FREEDOM MORTGAGE CORPORATION | 549363 |
| 268147 | 1:20-bk-01383-HWV | 04/27/2020 | M&T BANK | 521072 |
| 268175 | 5:20-bk-01410-MJC | 04/29/2020 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 268181 | 1:20-bk-01416-HWV | 04/30/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 268202 | 1:20-bk-01436-HWV | 04/30/2020 | NATIONSTAR MORTGAGE LLC | 494810 |
| 268202 | 1:20-bk-01436-HWV | 04/30/2020 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 524370 |
| 268181 | 1:20-bk-01416-HWV | 04/30/2020 | Quicken Loans, LLC | 549038 |
| 268327 | 1:20-bk-01555-HWV | 05/18/2020 | Wells Fargo Bank, National Association, successor by merger to Wells Fargo Bank, Minnesota, National Association, as Trustee for Reperforming Loan REMIC Trust Certificates, Series 2002-2 | 550032 |
| 268327 | 1:20-bk-01555-HWV | 05/18/2020 | Wells Fargo Bank, National Association | 553661 |
| 268327 | 1:20-bk- | 05/18/2020 | Wells Fargo Bank, National Association | 499820 |

Case 5:23-bk-02855-MJC    Doc 41-1    Filed 06/05/24    Entered 06/05/24 12:59:31    Desc
Exhibit    Page 14 of 42

| | | | | |
|---|---|---|---|---|
| | 01555-HWV | | | |
| 268327 | 1:20-bk-01555-HWV | 05/18/2020 | Wells Fargo Bank, National Association | 272808 |
| 268354 | 1:20-bk-01582-HWV | 05/20/2020 | Quicken Loans, LLC | 549038 |
| 268354 | 1:20-bk-01582-HWV | 05/20/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 268439 | 1:20-bk-01663-HWV | 05/29/2020 | NATIONSTAR MORTGAGE LLC | 494810 |
| 268469 | 5:20-bk-01690-MJC | 05/30/2020 | LAKEVIEW LOAN SERVICING, LLC | 550107 |
| 268485 | 5:20-bk-01706-MJC | 05/31/2020 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE OF ACM STANWICH ALAMOSA 2020 TRUST | 554889 |
| 268532 | 5:20-bk-01750-MJC | 06/05/2020 | Lakeview Loan Servicing, LLC | 522639 |
| 268532 | 5:20-bk-01750-MJC | 06/05/2020 | Lakeview Loan Servicing, LLC enote vesting-- Nationstar Mortgage LLC | 564758 |
| 268572 | 1:20-bk-01788-HWV | 06/10/2020 | Lakeview Loan Servicing, LLC | 550309 |
| 268607 | 5:20-bk-01821-MJC | 06/12/2020 | PNC BANK NATIONAL ASSOCIATION | 524449 |
| 268633 | 4:20-bk-01846-MJC | 06/16/2020 | M&T BANK | 437579 |
| 268679 | 1:20-bk-01891-HWV | 06/19/2020 | PNC BANK,N.A. S/B/M TO NATIONAL CITY MORTGAGE A DIVISION OF NATIONAL CITY BANK | 553491 |
| 268693 | 1:20-bk-01905-HWV | 06/23/2020 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 546517 |
| 268694 | 1:20-bk-01906-HWV | 06/23/2020 | LAKEVIEW LOAN SERVICING, LLC | 550451 |
| 268693 | 1:20-bk-01905-HWV | 06/23/2020 | Nationstar Mortgage LLC | 472332 |
| 268832 | 5:20-bk-02039-MJC | 07/03/2020 | BANK OF AMERICA, N.A. | 550919 |

| 269031 | 5:20-bk-02231-MJC | 07/25/2020 | Wells Fargo Bank, N.A., as Trustee, for Park Place Securities, Inc. Asset-Backed Pass-Through Certificates, Series 2005-WCW3 | 551348 |
|---|---|---|---|---|
| 269064 | 5:20-bk-02264-MJC | 07/29/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 269110 | 1:20-bk-02309-HWV | 07/31/2020 | U.S. Bank National Association, not in its individual capacity but solely as indenture trustee, for the holders of the CIM Trust 2021-R1, Mortgage-Backed Notes, Series 2021-R1 | 559946 |
| 269115 | 1:20-bk-02314-HWV | 07/31/2020 | PENNYMAC LOAN SERVICES, LLC | 543151 |
| 269131 | 5:20-bk-02330-MJC | 07/31/2020 | Lakeview Loan Servicing LLC | 493942 |
| 269115 | 1:20-bk-02314-HWV | 07/31/2020 | PENNYMAC LOAN SERVICES, LLC | 552282 |
| 269163 | 1:20-bk-02360-HWV | 08/04/2020 | M&T BANK | 521072 |
| 269221 | 5:20-bk-02417-HWV | 08/12/2020 | US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust | 551830 |
| 269312 | 1:20-bk-02507-HWV | 08/24/2020 | MidFirst Bank | 276955 |
| 269323 | 1:20-bk-02518-HWV | 08/25/2020 | Foundation finance company | 512078 |
| 269336 | 5:20-bk-02530-MJC | 08/26/2020 | BANK OF AMERICA, N.A. | 516857 |
| 269336 | 5:20-bk-02530-MJC | 08/26/2020 | U.S. Bank Trust National Association, as Trustee for Towd Point Master Funding Trust 2022-PM1 | 565685 |
| 269348 | 5:20-bk-02542-MJC | 08/26/2020 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 524370 |
| 269351 | 1:20-bk-02545-HWV | 08/27/2020 | U.S. Bank National Association, not in its individual capacity , but solely as trustee of Citigroup Mortgage Loan Trust 2019-C | 553198 |
| 269369 | 1:20-bk-02563-HWV | 08/28/2020 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE OF STANWICH MORTGAGE LOAN TRUST A | 553281 |
| 269399 | 4:20-bk-02593-MJC | 08/31/2020 | MidFirst Bank | 276955 |
| 269423 | 5:20-bk- | 09/01/2020 | LAKEVIEW LOAN SERVICING, LLC | 552456 |

Case 5:23-bk-02855-MJC    Doc 41-1     Filed 06/05/24     Entered 06/05/24 12:59:31     Desc
Exhibit     Page 16 of 42

| | 02617-MJC | | | |
|--------|-------------|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
| 269447 | 5:20-bk-02639-MJC | 09/03/2020 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 524370 |
| 269479 | 1:20-bk-02670-HWV | 09/09/2020 | Deutsche Bank National Trust Company, as Trustee, in trust for the registered holders of Morgan Stanley ABS Capital I Inc. Trust 2004-HE6, Mortgage Pass-Through Certificates, Series 2004-HE6 | 552386 |
| 269569 | 1:20-bk-02758-HWV | 09/18/2020 | Lakeview Loan Servicing LLC | 493942 |
| 269582 | 1:20-bk-02771-HWV | 09/20/2020 | FREEDOM MORTGAGE CORPORATION | 534542 |
| 269688 | 5:20-bk-02872-MJC | 09/29/2020 | Nationstar Mortgage LLC | 463675 |
| 269688 | 5:20-bk-02872-MJC | 09/29/2020 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 528834 |
| 269785 | 5:20-bk-02967-MJC | 10/07/2020 | Limosa, LLC | 570032 |
| 269800 | 1:20-bk-02982-HWV | 10/08/2020 | PENNYMAC LOAN SERVICES, LLC | 537843 |
| 269886 | 1:20-bk-03066-HWV | 10/19/2020 | NewRez LLC d/b/a Shellpoint Mortgage Servicing | 542849 |
| 269896 | 1:20-bk-03076-HWV | 10/20/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 269896 | 1:20-bk-03076-HWV | 10/20/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans, Inc. | 559245 |
| 269896 | 1:20-bk-03076-HWV | 10/20/2020 | QUICKEN LOANS, LLC | 551772 |
| 269907 | 1:20-bk-03087-HWV | 10/21/2020 | Freedom Mortgage Corporation | 560281 |
| 269927 | 5:20-bk-03106-MJC | 10/22/2020 | PENNYMAC LOAN SERVICES, LLC | 537843 |
| 270022 | 1:20-bk-03201-HWV | 10/30/2020 | FREEDOM MORTGAGE CORPORATION | 534542 |
| 270061 | 5:20-bk-03239-MJC | 11/05/2020 | FREEDOM MORTGAGE CORPORATION | 533246 |

| 270076 | 1:20-bk-03254-HWV | 11/06/2020 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 524370 |
|---|---|---|---|---|
| 270098 | 5:20-bk-03276-MJC | 11/10/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans, Inc. | 559245 |
| 270098 | 5:20-bk-03276-MJC | 11/10/2020 | Quicken Loans, INC | 539808 |
| 270207 | 1:20-bk-03381-HWV | 11/24/2020 | QUICKEN LOANS, LLC | 551772 |
| 270207 | 1:20-bk-03381-HWV | 11/24/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 270202 | 1:20-bk-03376-HWV | 11/24/2020 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 270202 | 1:20-bk-03376-HWV | 11/24/2020 | Quicken Loans, LLC | 549038 |
| 270228 | 5:20-bk-03402-MJC | 11/28/2020 | FREEDOM MORTGAGE CORPORATION | 542350 |
| 270277 | 1:20-bk-03448-HWV | 12/03/2020 | FREEDOM MORTGAGE CORPORATION | 533246 |
| 270277 | 1:20-bk-03448-HWV | 12/03/2020 | Foundation Finance Company | 555442 |
| 270343 | 1:20-bk-03513-HWV | 12/10/2020 | Foundation Finance Company | 555184 |
| 270343 | 1:20-bk-03513-HWV | 12/10/2020 | FREEDOM MORTGAGE CORPORATION | 533246 |
| 270432 | 1:20-bk-03596-HWV | 12/23/2020 | U.S. Bank Trust National Association, as Trustee for Towd Point Master Funding Trust 2020-PM6 | 556155 |
| 270432 | 1:20-bk-03596-HWV | 12/23/2020 | Select Portfolio Servicing, Inc., for servicer Hudson City Savings Bank | 558066 |
| 270474 | 5:20-bk-03637-MJC | 12/29/2020 | FREEDOM MORTGAGE CORPORATION | 534542 |
| 270533 | 1:21-bk-00032-HWV | 01/07/2021 | Towd Point Mortgage Trust 2019-SJ1, U.S. Bank National Association, as Indenture Trustee | 555030 |
| 270555 | 1:21-bk- | 01/12/2021 | Community Loan Servicing, LLC | 553088 |

| | 00054-HWV | | | |
|--------|-------------------|------------|----------------------------------------------------------------------------------------------------------------------------------------|--------|
| 270647 | 1:21-bk-00141-HWV | 01/25/2021 | LAKEVIEW LOAN SERVICING, LLC | 525718 |
| 270648 | 1:21-bk-00142-HWV | 01/25/2021 | The Money Source Inc. | 546920 |
| 270648 | 1:21-bk-00142-HWV | 01/25/2021 | The Money Source Inc. | 506932 |
| 270673 | 5:21-bk-00166-MJC | 01/26/2021 | Foundation finance company | 512078 |
| 270740 | 1:21-bk-00230-HWV | 02/05/2021 | The Bank of New York Mellon, F/K/A The Bank of New York as trustee for registered Holders of CWABS, Inc., Asset-Backed Certificates, Series 2005-13 | 530722 |
| 270778 | 5:21-bk-00268-MJC | 02/10/2021 | Wells Fargo Bank, N.A., as Trustee for Carrington Mortgage Loan Trust, Series 2007-RFC1, Asset-Backed Pass-Through Certificates | 555720 |
| 270790 | 5:21-bk-00280-MJC | 02/12/2021 | Community Loan Servicing, LLC, as servicing agent for Lakeview Loan Servicing, LLC | 563541 |
| 270790 | 5:21-bk-00280-MJC | 02/12/2021 | LAKEVIEW LOAN SERVICING, LLC | 525725 |
| 270800 | 1:21-bk-00290-HWV | 02/13/2021 | MIDFIRST BANK | 512519 |
| 270848 | 1:21-bk-00337-HWV | 02/22/2021 | PNC BANK, NATIONAL ASSOCIATION | 525001 |
| 270860 | 1:21-bk-00349-HWV | 02/23/2021 | M&T BANK | 437579 |
| 270866 | 1:21-bk-00355-HWV | 02/23/2021 | U.S. Bank National Association, not in its individual capacity, but solely as Indenture Trustee for Legacy Mortgage Asset Trust 2018-GS3 | 544991 |
| 270893 | 5:21-bk-00382-MJC | 02/25/2021 | LAKEVIEW LOAN SERVICING, LLC | 525725 |
| 270958 | 1:21-bk-00446-HWV | 03/08/2021 | PENNYMAC LOAN SERVICES, LLC | 543151 |
| 270984 | 1:21-bk-00471-HWV | 03/11/2021 | PNC BANK, NATIONAL ASSOCIATION | 471453 |
| 270984 | 1:21-bk-00471-HWV | 03/11/2021 | U.S. Bank National Association as trustee for GSMPS Mortgage Loan Trust 2006-RP2 Mortgage Pass-Through Certificates Series 2006-RP2 | 556362 |

| 271052 | 5:21-bk-00538-MJC | 03/19/2021 | FIRSTBANK | 543402 |
|---|---|---|---|---|
| 271189 | 5:21-bk-00672-MJC | 03/30/2021 | Towd Point Mortgage Trust 2019-4, U.S. Bank National Association, as indenture Trustee | 546988 |
| 271197 | 5:21-bk-00680-HWV | 03/30/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 271197 | 5:21-bk-00680-HWV | 03/30/2021 | QUICKEN LOANS, LLC | 551772 |
| 271225 | 1:21-bk-00708-HWV | 03/31/2021 | FREEDOM MORTGAGE CORPORATION | 543714 |
| 271225 | 1:21-bk-00708-HWV | 03/31/2021 | Huntington National Bank | 290879 |
| 271305 | 5:21-bk-00786-MJC | 04/09/2021 | QUICKEN LOANS, LLC | 549914 |
| 271309 | 1:21-bk-00790-HWV | 04/09/2021 | Legacy Mortgage Asset Trust 2020-GS4 | 557096 |
| 271305 | 5:21-bk-00786-MJC | 04/09/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 271320 | 1:21-bk-00801-HWV | 04/10/2021 | MidFirst Bank | 276955 |
| 271322 | 4:21-bk-00803-MJC | 04/12/2021 | LAKEVIEW LOAN SERVICING, LLC | 525718 |
| 271334 | 1:21-bk-00815-HWV | 04/13/2021 | Deutsche Bank National Trust Company, as Trustee for First Franklin Mortgage Loan Trust 2006-FF16, Asset-Backed Certificates, Series 2006-FF16 | 567606 |
| 271366 | 5:21-bk-00847-MJC | 04/16/2021 | NewRez LLC d/b/a Shellpoint Mortgage Servicing | 542849 |
| 271372 | 1:21-bk-00853-HWV | 04/16/2021 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 528834 |
| 271390 | 5:21-bk-00871-MJC | 04/20/2021 | U.S. Bank National Association, as indenture trustee, for the holders of the CIM Trust 2021-NR1, Mortgage-Backed Notes, Series 2021-NR1 | 557368 |
| 271398 | 1:21-bk-00878-HWV | 04/21/2021 | MidFirst Bank | 276955 |
| 271421 | 1:21-bk- | 04/22/2021 | Lakeview Loan Servicing LLC | 493942 |

| | 00901-HWV | | | |
|---|---|---|---|---|
| 271513 | 1:21-bk-00991-HWV | 04/30/2021 | QUICKEN LOANS, LLC | 549914 |
| 271513 | 1:21-bk-00991-HWV | 04/30/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 271627 | 1:21-bk-01101-HWV | 05/14/2021 | Village Capital & Investment | 434518 |
| 271708 | 5:21-bk-01181-MJC | 05/25/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 271708 | 5:21-bk-01181-MJC | 05/25/2021 | Quicken Loans, LLC | 549038 |
| 271713 | 4:21-bk-01186-MJC | 05/25/2021 | U.S. Bank National Association, not in its individual capacity but solely as indenture trustee, for the holders of the CIM Trust 2021-R3, Mortgage-Backed Notes, Series 2021-R3 | 559332 |
| 271905 | 1:21-bk-01372-HWV | 06/18/2021 | Quicken Loans, LLC | 549038 |
| 271905 | 1:21-bk-01372-HWV | 06/18/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 271945 | 5:21-bk-01411-MJC | 06/23/2021 | Aurora Financial Group, Inc. | 560876 |
| 271963 | 1:21-bk-01429-HWV | 06/25/2021 | THE BANK OF NEW YORK AS TRUSTEE FOR REGISTERED HOLDERS OF CWABS, INC., ASSET-BACKED CERTIFICATES, SERIES 2006-6 | 558696 |
| 272004 | 5:21-bk-01467-MJC | 06/29/2021 | LAKEVIEW LOAN SERVICING, LLC | 542342 |
| 271993 | 1:21-bk-01456-HWV | 06/29/2021 | Select Portfolio Servicing Inc. | 242941 |
| 271993 | 1:21-bk-01456-HWV | 06/29/2021 | U.S. Bank National Association, as trustee, on behalf of the holders of the Home Equity Asset Trust 2006-5 Home Equity Pass-Through Certificates, Series 2006-5 | 559251 |
| 272008 | 5:21-bk-01470-MJC | 06/30/2021 | MIDFIRST BANK | 512519 |
| 272099 | 1:21-bk-01556-HWV | 07/12/2021 | OneMain Financial Services, Inc. | 559012 |
| 272100 | 5:21-bk-01557-MJC | 07/12/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |

Case 5:23-bk-02855-MJC    Doc 41-1     Filed 06/05/24     Entered 06/05/24 12:59:31     Desc
Exhibit     Page 21 of 42

| 272097 | 5:21-bk-01554-MJC | 07/12/2021 | Lakeview Loan Servicing, LLC | 524045 |
|---|---|---|---|---|
| 272100 | 5:21-bk-01557-MJC | 07/12/2021 | Quicken Loans, LLC | 549038 |
| 272115 | 5:21-bk-01571-MJC | 07/14/2021 | Federal Home Loan Mortgage Corporation, as Trustee for the benefit of the Seasoned Credit Risk Transfer Trust, Series 2019-2 | 559056 |
| 272179 | 1:21-bk-01634-HWV | 07/23/2021 | Lakeview Loan Servicing, LLC | 494791 |
| 272223 | 1:21-bk-01678-HWV | 07/29/2021 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 272219 | 1:21-bk-01674-HWV | 07/29/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 272303 | 1:21-bk-01757-HWV | 08/10/2021 | MIDFIRST BANK | 512519 |
| 272331 | 5:21-bk-01784-HWV | 08/13/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans, Inc. | 559245 |
| 272349 | 5:21-bk-01801-MJC | 08/16/2021 | U.S. Bank National Association, not in its individual capacity but solely in its capacity as Indenture Trustee of CIM Trust 2021-NR1 | 559576 |
| 272358 | 1:21-bk-01810-HWV | 08/17/2021 | The Money Source Inc. | 546920 |
| 272367 | 1:21-bk-01819-HWV | 08/18/2021 | US Bank Trust National Association, not it its Individual Capacity But solely As Owner Trustee for VRMTG Asset Trust | 560559 |
| 272401 | 1:21-bk-01853-HWV | 08/23/2021 | The Money Source Inc. | 506932 |
| 272431 | 1:21-bk-01883-HWV | 08/27/2021 | AmeriHome Mortgage Company, LLC | 497284 |
| 272431 | 1:21-bk-01883-HWV | 08/27/2021 | M&T BANK | 478514 |
| 272467 | 1:21-bk-01918-HWV | 08/31/2021 | MATRIX FINANCIAL SERVICES CORPORATION AS SERVICING AGENT FOR FEDERAL NATIONAL MORTGAGE ASSOC. | 575523 |
| 272466 | 4:21-bk-01917-MJC | 08/31/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 272459 | 1:21-bk- | 08/31/2021 | PennyMac Loan Services, LLC. | 491494 |

| | 01910-HWV | | | |
|--------|-----------|-----------|------|--------|
| 272467 | 1:21-bk-01918-HWV | 08/31/2021 | MATRIX FINANCIAL SERVICES CORP. | 559019 |
| 272542 | 1:21-bk-01990-HWV | 09/13/2021 | ONYX BAY TRUST | 537588 |
| 272540 | 1:21-bk-01988-HWV | 09/13/2021 | MATRIX FINANCIAL SERVICES CORP. | 559019 |
| 272542 | 1:21-bk-01990-HWV | 09/13/2021 | DLJ Mortgage Capital, Inc. | 460453 |
| 272576 | 5:21-bk-02023-MJC | 09/16/2021 | NATIONSTAR MORTGAGE LLC | 494810 |
| 272599 | 5:21-bk-02046-MJC | 09/20/2021 | M&T Bank | 473565 |
| 272622 | 5:21-bk-02069-MJC | 09/22/2021 | PNC BANK, NATIONAL ASSOCIATION | 482694 |
| 272648 | 5:21-bk-02095-MJC | 09/23/2021 | PennyMac Loan Services LLC | 560259 |
| 272646 | 1:21-bk-02093-HWV | 09/23/2021 | Colonial Savings, F.A. | 329454 |
| 272697 | 1:21-bk-02143-HWV | 09/29/2021 | NewRez LLC d/b/a Shellpoint Mortgage Servicing | 542849 |
| 272719 | 1:21-bk-02164-HWV | 09/30/2021 | PNC BANK, NATIONAL ASSOCIATION | 482694 |
| 272748 | 5:21-bk-02192-MJC | 10/05/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 272784 | 1:21-bk-02228-HWV | 10/13/2021 | CSMC 2021-JR1 Trust | 560598 |
| 272796 | 1:21-bk-02240-HWV | 10/14/2021 | COLONIAL SAVINGS F.A. | 561500 |
| 272861 | 5:21-bk-02301-MJC | 10/26/2021 | Wilmington Savings Fund Society, FSB not individually, but solely as trustee for Residential Mortgage Aggregation Trust | 561669 |
| 272879 | 5:21-bk-02318-MJC | 10/27/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |

| 272890 | 4:21-bk-02329-MJC | 10/28/2021 | Freedom Mortgage Corporation | 560957 |
|---|---|---|---|---|
| 272892 | 1:21-bk-02331-HWV | 10/29/2021 | Freedom Mortgage Corporation | 561347 |
| 272980 | 1:21-bk-02417-HWV | 11/11/2021 | MIDFIRST BANK | 512519 |
| 272995 | 5:21-bk-02432-MJC | 11/12/2021 | MIDFIRST BANK | 512519 |
| 273001 | 1:21-bk-02438-HWV | 11/15/2021 | LAKEVIEW LOAN SERVICING, LLC | 531267 |
| 273005 | 5:21-bk-02442-MJC | 11/15/2021 | PNC BANK, NATIONAL ASSOCIATION | 482694 |
| 273025 | 5:21-bk-02461-MJC | 11/17/2021 | CU MEMBERS MORTGAGE, A DIVISION OF COLONIAL SAVINGS, F.A. | 380808 |
| 273031 | 5:21-bk-02467-MJC | 11/18/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 273099 | 1:21-bk-02532-HWV | 11/29/2021 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 273107 | 4:21-bk-02540-MJC | 11/30/2021 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 273173 | 1:21-bk-02606-HWV | 12/07/2021 | RELIANCE FIRST CAPITAL, LLC | 548410 |
| 273204 | 1:21-bk-02637-HWV | 12/14/2021 | MIDFIRST BANK | 512519 |
| 273240 | 1:21-bk-02672-HWV | 12/20/2021 | FLAGSTAR BANK, FSB | 524236 |
| 273257 | 5:21-bk-02689-MJC | 12/22/2021 | THE BANK OF NEW YORK MELLON, F/K/A The Bank of New York as trustee for registered Holders of CWABS, Inc., Asset-Backed Certificates, Series 2006-3 | 561872 |
| 273345 | 1:22-bk-00031-HWV | 01/10/2022 | LOANCARE, LLC | 546869 |
| 273342 | 1:22-bk-00028-HWV | 01/10/2022 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 273350 | 1:22-bk- | 01/11/2022 | M&T Bank | 561083 |

| | 00036-HWV | | | |
|---|---|---|---|---|
| 273399 | 5:22-bk-00084-MJC | 01/20/2022 | US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust | 568383 |
| 273402 | 1:22-bk-00087-HWV | 01/20/2022 | LAKEVIEW LOAN SERVICING, LLC | 533527 |
| 273415 | 1:22-bk-00100-HWV | 01/21/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 273457 | 5:22-bk-00141-MJC | 01/27/2022 | Nationstar Mortgage LLC d/b/a Mr. Cooper | 537301 |
| 273457 | 5:22-bk-00141-MJC | 01/27/2022 | NATIONSTAR MORTGAGE LLC | 494810 |
| 273471 | 5:22-bk-00155-MJC | 01/28/2022 | NATIONSTAR MORTGAGE LLC | 471531 |
| 273471 | 5:22-bk-00155-MJC | 01/28/2022 | Community Loan Servicing, LLC | 553422 |
| 273505 | 5:22-bk-00188-MJC | 02/02/2022 | Deutsche Bank National Trust Company, as Trustee, in trust for registered Holders of Long Beach Mortgage Loan Trust 2006-5, Asset-Backed Certificates, Series 2006-5 | 451054 |
| 273580 | 1:22-bk-00261-HWV | 02/11/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 273595 | 5:22-bk-00276-MJC | 02/14/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 273601 | 1:22-bk-00282-HWV | 02/15/2022 | U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Merrill | 562830 |
| 273604 | 5:22-bk-00285-MJC | 02/15/2022 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 273631 | 1:22-bk-00311-HWV | 02/17/2022 | Nationstar Mortgage LLC | 564704 |
| 273631 | 1:22-bk-00311-HWV | 02/17/2022 | Community Loan Servicing, LLC, a Delaware Limited Liability Company | 556715 |
| 273631 | 1:22-bk-00311-HWV | 02/17/2022 | Community Loan Servicing, LLC | 553247 |
| 273645 | 1:22-bk-00323-HWV | 02/18/2022 | LAKEVIEW LOAN SERVICING, LLC | 542340 |

| 273655 | [5:22-bk-00332-MJC](#) | 02/21/2022 | HOMEBRIDGE FINANCIAL SERVICES, INC. | 523543 |
|---|---|---|---|---|
| 273691 | [5:22-bk-00367-MJC](#) | 02/25/2022 | HSBC Bank USA, National Association as Trustee for ACE Securities Corp. Home Equity Loan Trust, Seri | 571730 |
| 273691 | [5:22-bk-00367-MJC](#) | 02/25/2022 | NATIONSTAR MORTGAGE LLC | 494810 |
| 273720 | [1:22-bk-00396-HWV](#) | 02/28/2022 | COLONIAL SAVINGS, F.A. | 438075 |
| 273743 | [5:22-bk-00419-MJC](#) | 03/04/2022 | Rocket Mortgage, LLC fka Quicken Loans, LLC | 563094 |
| 273748 | [1:22-bk-00424-HWV](#) | 03/07/2022 | PNC BANK, NATIONAL ASSOCIATION | 482694 |
| 273780 | [1:22-bk-00455-HWV](#) | 03/10/2022 | CSMC 2018-RPL1 Trust | 522891 |
| 273783 | [5:22-bk-00458-MJC](#) | 03/11/2022 | Freedom Mortgage Corporation | 563314 |
| 273825 | [1:22-bk-00497-HWV](#) | 03/18/2022 | M&T Bank | 478632 |
| 273849 | [1:22-bk-00520-HWV](#) | 03/23/2022 | MCLP Asset Company, Inc. | 563578 |
| 273859 | [1:22-bk-00530-HWV](#) | 03/24/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 273863 | [1:22-bk-00534-HWV](#) | 03/24/2022 | NATIONSTAR MORTGAGE LLC | 474647 |
| 273863 | [1:22-bk-00534-HWV](#) | 03/24/2022 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 563532 |
| 273898 | [5:22-bk-00569-MJC](#) | 03/30/2022 | U.S. Bank Trust National Association, not in its individual capacity, but solely as Trustee of LSRMF MH Master Participation Trust II | 560354 |
| 273919 | [5:22-bk-00590-MJC](#) | 03/31/2022 | CSMC 2021-JR1 Trust | 560598 |
| 273965 | [5:22-bk-00635-HWV](#) | 04/07/2022 | PENNYMAC LOAN SERVICES, LLC | 533821 |
| 273966 | [1:22-bk-](#) | 04/07/2022 | LAKEVIEW LOAN SERVICING, LLC | 542340 |

| | | | | |
|---|---|---|---|---|
| | 00636-HWV | | | |
| 274004 | 5:22-bk-00673-MJC | 04/12/2022 | MidFirst Bank | 276955 |
| 274040 | 1:22-bk-00707-HWV | 04/19/2022 | PNC BANK, NA | 564030 |
| 274154 | 1:22-bk-00818-HWV | 04/29/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 274144 | 5:22-bk-00808-MJC | 04/29/2022 | NATIONSTAR MORTGAGE LLC | 494810 |
| 274181 | 4:22-bk-00845-MJC | 05/05/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 274186 | 1:22-bk-00849-HWV | 05/06/2022 | U.S. Bank National Association, not in its individual capacity but solely as indenture trustee, for the holders of the CIM Trust 2021-R1, Mortgage-Backed Notes, Series 2021-R1 | 559946 |
| 274245 | 1:22-bk-00907-HWV | 05/13/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 274238 | 1:22-bk-00900-HWV | 05/13/2022 | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | 546517 |
| 274238 | 1:22-bk-00900-HWV | 05/13/2022 | NATIONSTAR MORTGAGE LLC | 494810 |
| 274313 | 1:22-bk-00975-HWV | 05/25/2022 | AMERIHOME MORTGAGE COMPANY, LLC | 528537 |
| 274338 | 1:22-bk-00999-HWV | 05/31/2022 | Freedom Mortgage Corporation | 564504 |
| 274388 | 1:22-bk-01049-HWV | 06/06/2022 | CSMC 2021-JR1 Trust | 560598 |
| 274400 | 1:22-bk-01061-HWV | 06/07/2022 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 274429 | 1:22-bk-01089-HWV | 06/10/2022 | Citigroup Mortgage Loan Trust 2022-A | 568659 |
| 274429 | 1:22-bk-01089-HWV | 06/10/2022 | LOANCARE, LLC | 546869 |
| 274437 | 5:22-bk-01097-MJC | 06/13/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |

| 274488 | 1:22-bk-01146-HWV | 06/20/2022 | Rushmore Loan Management Services, LLC as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for RMTP Trust, Series 2021 Cottage-TT-V | 562966 |
|---|---|---|---|---|
| 274476 | 1:22-bk-01135-HWV | 06/20/2022 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 274544 | 5:22-bk-01198-MJC | 06/29/2022 | U.S. Bank National Association, as Trustee for the Structured Asset Investment Loan Trust Mortgage Pass-Through Certificates, Series 2004-5 | 565106 |
| 274605 | 5:22-bk-01258-MJC | 07/07/2022 | EARNEST, INC. | 565107 |
| 274611 | 5:22-bk-01264-MJC | 07/10/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 274655 | 5:22-bk-01307-MJC | 07/18/2022 | U.S. Bank NA, successor trustee to Bank of America, NA, successor in interest to LaSalle Bank NA, as trustee, on behalf of the holders of the Washington Mutual Mortgage Pass-Through Certificates, WMAL | 565257 |
| 274657 | 1:22-bk-01309-HWV | 07/18/2022 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 274665 | 1:22-bk-01315-HWV | 07/19/2022 | M&T BANK | 478514 |
| 274705 | 1:22-bk-01353-HWV | 07/22/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc., | 565386 |
| 274720 | 5:22-bk-01368-MJC | 07/26/2022 | Metropolitan Life Insurance Company | 54475 |
| 274745 | 1:22-bk-01392-HWV | 07/28/2022 | M&T Bank | 500727 |
| 274765 | 1:22-bk-01409-HWV | 07/29/2022 | Cardinal Financial Company, Limited Partnership | 529421 |
| 274769 | 1:22-bk-01413-HWV | 07/31/2022 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 274779 | 1:22-bk-01423-HWV | 08/02/2022 | MIDFIRST BANK | 512519 |
| 274810 | 1:22-bk-01453-HWV | 08/06/2022 | MIDFIRST BANK | 512519 |
| 274813 | 1:22-bk-01456-HWV | 08/08/2022 | U.S. Bank Trust National Association, Not In Its Individual Capacity, But Solely As Trustee of LSF9 Master Participation Trust | 566717 |
| 274813 | 1:22-bk- | 08/08/2022 | U.S. Bank Trust National Association, not in its individual capacity, but solely as Trustee of LSF9 Master Participation Trust | 558742 |

| | 01456-HWV | | | |
|---|---|---|---|---|
| 274873 | 1:22-bk-01515-HWV | 08/16/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 274893 | 5:22-bk-01535-MJC | 08/19/2022 | BANK OF AMERICA, N.A. | 519454 |
| 274893 | 5:22-bk-01535-MJC | 08/19/2022 | BANK OF AMERICA, N.A. | 518487 |
| 274933 | 5:22-bk-01573-MJC | 08/24/2022 | MATRIX FINANCIAL SERVICES CORP. | 559019 |
| 274939 | 1:22-bk-01579-HWV | 08/25/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 274963 | 4:22-bk-01601-MJC | 08/26/2022 | Wilmington Trust, National Association not in its individual capacity but solely as Owner Trustee of OSAT Trust 2021-1 | 563516 |
| 274979 | 5:22-bk-01617-MJC | 08/30/2022 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 274978 | 1:22-bk-01616-HWV | 08/30/2022 | FREEDOM MORTGAGE CORPORATION | 543714 |
| 274979 | 5:22-bk-01617-MJC | 08/30/2022 | Federal Home Loan Mortgage Corporation, as Trustee for the benefit of the Freddie Mac Seasoned Loans Structured Transaction Trust, Series 2020-1 | 566648 |
| 275006 | 5:22-bk-01642-MJC | 09/01/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 275130 | 1:22-bk-01760-HWV | 09/16/2022 | SRP 2013-10, LLC | 566577 |
| 275151 | 5:22-bk-01780-MJC | 09/19/2022 | NATIONSTAR MORTGAGE LLC | 494810 |
| 275208 | 1:22-bk-01837-HWV | 09/26/2022 | Lakeview Loan Servicing LLC | 493942 |
| 275239 | 5:22-bk-01868-MJC | 09/28/2022 | Nationstar Mortgage LLC | 566777 |
| 275242 | 5:22-bk-01871-MJC | 09/29/2022 | US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust | 551830 |
| 275260 | 1:22-bk-01888-HWV | 09/29/2022 | NATIONSTAR MORTGAGE LLC | 471531 |

| 275285 | 1:22-bk-01912-HWV | 10/03/2022 | U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association as Trustee for Morgan S | 568104 |
|---|---|---|---|---|
| 275352 | 5:22-bk-01977-HWV | 10/13/2022 | U.S. Bank Trust National Association, not in its individual capacity, but solely as Trustee of LSF9 Master Participation Trust | 572244 |
| 275371 | 5:22-bk-01996-MJC | 10/14/2022 | U.S. Bank, National Association, as Trustee for the EMC Mortgage Loan Trust 2004-A, Mortgage Pass-through Certificates Series 2004-A | 567026 |
| 275369 | 5:22-bk-01994-MJC | 10/14/2022 | COLONIAL SAVINGS, F.A. | 438075 |
| 275387 | 1:22-bk-02012-HWV | 10/17/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 275429 | 5:22-bk-02052-MJC | 10/21/2022 | Andrews Federal Credit Union | 546594 |
| 275435 | 5:22-bk-02058-MJC | 10/24/2022 | Legacy Mortgage Asset Trust 2021-GS3 | 558898 |
| 275446 | 4:22-bk-02069-MJC | 10/26/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 275481 | 5:22-bk-02102-MJC | 10/30/2022 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 275522 | 5:22-bk-02141-MJC | 11/03/2022 | M&T BANK | 478514 |
| 275569 | 1:22-bk-02187-HWV | 11/11/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 275578 | 5:22-bk-02196-MJC | 11/11/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 275575 | 1:22-bk-02193-HWV | 11/11/2022 | MIDFIRST BANK | 512519 |
| 275574 | 1:22-bk-02192-HWV | 11/11/2022 | Federal Home Loan Mortgage Corporation, as Trustee for the benefit of the Freddie Mac Seasoned Loans Structured Transaction Trust, Series 2020-1 | 566648 |
| 275589 | 5:22-bk-02207-MJC | 11/14/2022 | Waterfall Victoria Grantor Trust II, Series G | 497203 |
| 275587 | 1:22-bk-02205-HWV | 11/14/2022 | GOLDMAN SACHS MORTGAGE COMPANY | 394425 |
| 275631 | 1:22-bk- | 11/21/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |

Case 5:23-bk-02855-MJC    Doc 41-1    Filed 06/05/24    Entered 06/05/24 12:59:31    Desc
Exhibit    Page 30 of 42

| | 02249-HWV | | | |
|---|---|---|---|---|
| 275626 | 1:22-bk-02244-HWV | 11/21/2022 | First Horizon Bank | 554173 |
| 275695 | 1:22-bk-02311-HWV | 11/30/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 275693 | 5:22-bk-02309-MJC | 11/30/2022 | New Residential Mortgage Loan Trust 2018-1 | 535320 |
| 275721 | 1:22-bk-02337-HWV | 12/02/2022 | Freedom Mortgage Corporation | 567815 |
| 275738 | 5:22-bk-02354-MJC | 12/06/2022 | MIDLAND CREDIT MANAGEMENT INC. | 572721 |
| 275743 | 5:22-bk-02358-MJC | 12/07/2022 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 275772 | 1:22-bk-02387-HWV | 12/12/2022 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 275785 | 5:22-bk-02400-MJC | 12/13/2022 | NATIONSTAR MORTGAGE LLC | 494810 |
| 275792 | 1:22-bk-02406-HWV | 12/14/2022 | US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust | 551830 |
| 275807 | 5:22-bk-02421-MJC | 12/16/2022 | J. WARD HOLLIDAY & ASSOCIATES, P.C. | 447786 |
| 275807 | 5:22-bk-02421-MJC | 12/16/2022 | QL Tilting Trust LTD/Quality Leasing Co. Inc. | 570257 |
| 275804 | 1:22-bk-02418-HWV | 12/16/2022 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 275806 | 1:22-bk-02420-HWV | 12/16/2022 | Federal Home Loan Mortgage Corporation, as Trustee for the benefit of the Freddie Mac Seasoned Loans Structured Transaction Trust, Series 2019-2 | 571393 |
| 275816 | 5:22-bk-02430-MJC | 12/19/2022 | Ark-La-Tex Financial Services, LLC | 573786 |
| 275840 | 1:22-bk-02454-HWV | 12/22/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans | 568117 |
| 275885 | 1:22-bk-02498-HWV | 12/29/2022 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |

| 275889 | 1:22-bk-02501-HWV | 12/30/2022 | Freedom Mortgage Corporation | 568243 |
|---|---|---|---|---|
| 275904 | 1:22-bk-02516-HWV | 12/31/2022 | M&T Bank | 500727 |
| 275924 | 5:23-bk-00017-MJC | 01/05/2023 | Rocket Mortgage, LLC f/k/a Quicken Loans | 568117 |
| 275960 | 1:23-bk-00051-HWV | 01/12/2023 | Nations Direct Mortgage, LLC | 568254 |
| 275976 | 1:23-bk-00067-HWV | 01/13/2023 | M&T BANK | 478514 |
| 275974 | 1:23-bk-00065-HWV | 01/13/2023 | Members 1st Federal Credit Union | 294830 |
| 275973 | 1:23-bk-00064-HWV | 01/13/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 275989 | 5:23-bk-00079-MJC | 01/17/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 275995 | 5:23-bk-00085-MJC | 01/18/2023 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 276027 | 5:23-bk-00117-MJC | 01/22/2023 | Morgan Stanley Mortgage Capital Holdings LLC | 554442 |
| 276094 | 1:23-bk-00180-HWV | 01/27/2023 | M&T BANK | 478514 |
| 276118 | 5:23-bk-00202-MJC | 01/31/2023 | M&T BANK | 478514 |
| 276163 | 1:23-bk-00246-HWV | 02/04/2023 | NATIONSTAR MORTGAGE LLC | 494810 |
| 276172 | 4:23-bk-00255-MJC | 02/06/2023 | M&T BANK | 478514 |
| 276168 | 5:23-bk-00251-MJC | 02/06/2023 | NATIONSTAR MORTGAGE LLC | 494810 |
| 276173 | 4:23-bk-00256-MJC | 02/06/2023 | THE BANK OF NEW YORK MELLON, F/K/A The Bank of New York as trustee for registered Holders of CWABS, Inc., Asset-Backed Certificates, Series 2004-12 | 528277 |
| 276180 | 1:23-bk- | 02/07/2023 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |

| | 00263-HWV | | | |
|---|---|---|---|---|
| 276206 | 5:23-bk-00289-MJC | 02/10/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 276222 | 5:23-bk-00304-MJC | 02/13/2023 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC | 560474 |
| 276229 | 5:23-bk-00311-MJC | 02/13/2023 | AmeriSave Mortgage Corporation | 553058 |
| 276227 | 1:23-bk-00309-HWV | 02/13/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 276271 | 5:23-bk-00353-MJC | 02/19/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 276283 | 5:23-bk-00365-MJC | 02/21/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 276286 | 5:23-bk-00368-MJC | 02/21/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 276322 | 5:23-bk-00404-MJC | 02/27/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 276335 | 1:23-bk-00417-HWV | 02/27/2023 | NBS - Specialized Loan Servicing, LLC | 569347 |
| 276384 | 1:23-bk-00465-HWV | 03/06/2023 | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE SUCCESSOR IN INTEREST TO WACHOVIA BANK NATIONAL ASSOCIATION AS TRUSTEE MASTR ALTERNATIVE LOAN TRUST 2003-8 MORTGAGE PASS THROUGH CERTIFICATES SERIES 2003-8 | 570291 |
| 276391 | 1:23-bk-00472-HWV | 03/07/2023 | PNC BANK, NATIONAL ASSOCIATION | 482694 |
| 276416 | 4:23-bk-00487-MJC | 03/08/2023 | PHH Mortgage Corporation | 472658 |
| 276431 | 5:23-bk-00511-MJC | 03/10/2023 | THE BANK OF NEW YORK MELLON, F/K/A The Bank of New York as trustee for registered Holders of CWABS, Inc., Asset-Backed Certificates, Series 2005-7 | 545605 |
| 276447 | 1:23-bk-00527-HWV | 03/14/2023 | Deutsche Bank National Trust Company, as Indenture Trustee, on behalf of the holders of the Accredited Mortgage Loan Trust 2006-1 Asset Backed Notes | 555320 |
| 276462 | 1:23-bk-00541-HWV | 03/15/2023 | Freedom Mortgage Corporation | 569695 |
| 276471 | 1:23-bk-00550-HWV | 03/16/2023 | MATRIX FINANCIAL SERVICES CORPORATION | 550763 |

Case 5:23-bk-02855-MJC    Doc 41-1    Filed 06/05/24    Entered 06/05/24 12:59:31    Desc
Exhibit     Page 33 of 42

| 276529 | 5:23-bk-00607-MJC | 03/23/2023 | AMERIHOME MORTGAGE COMPANY, LLC | 528537 |
|---|---|---|---|---|
| 276570 | 5:23-bk-00647-MJC | 03/27/2023 | U.S. Bank Trust National Association, not in its individual capacity, but solely as Trustee of LSF9 Master Participation Trust | 569883 |
| 276570 | 5:23-bk-00647-MJC | 03/27/2023 | U.S. Bank Trust National Association, not in its individual capacity, but solely as Trustee of LSF9 Master Participation Trust | 558742 |
| 276588 | 1:23-bk-00665-HWV | 03/29/2023 | U.S. Bank National Association, not in its individual capacity but solely in its capacity as Indenture Trustee of CIM Trust 2021-NR1 | 559576 |
| 276633 | 1:23-bk-00710-HWV | 03/31/2023 | Freedom Mortgage Corporation | 570111 |
| 276660 | 1:23-bk-00736-HWV | 04/02/2023 | AmeriSave Mortgage Corporation | 553058 |
| 276661 | 1:23-bk-00737-HWV | 04/02/2023 | MIDFIRST BANK | 512519 |
| 276684 | 5:23-bk-00760-MJC | 04/05/2023 | SN Servicing Corporation as servicer for Bonifera, LLC | 570600 |
| 276684 | 5:23-bk-00760-MJC | 04/05/2023 | Bonifera LLC | 576165 |
| 276696 | 5:23-bk-00772-MJC | 04/07/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 276746 | 1:23-bk-00822-HWV | 04/14/2023 | Nationstar Mortgage LLC | 570425 |
| 276831 | 5:23-bk-00907-MJC | 04/25/2023 | NATIONSTAR MORTGAGE LLC | 494810 |
| 276868 | 1:23-bk-00943-HWV | 04/28/2023 | Mortgage Research Center, LLC | 570735 |
| 276868 | 1:23-bk-00943-HWV | 04/28/2023 | Mortgage Research Center, LLC d/b/a Veterans United Home Loans, a Missouri Limited Liability Corpora | 571338 |
| 276890 | 5:23-bk-00965-MJC | 04/30/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 276893 | 1:23-bk-00968-HWV | 04/30/2023 | BANK OF AMERICA, N.A. | 478510 |
| 276902 | 4:23-bk- | 05/01/2023 | Freedom Mortgage Corporation | 570778 |

| | 00977-MJC | | | |
|---|---|---|---|---|
| 276937 | 5:23-bk-01012-MJC | 05/05/2023 | MIDFIRST BANK | 512519 |
| 276950 | 5:23-bk-01023-MJC | 05/08/2023 | U.S. Bank National Association, as trustee, in trust for registered holders of Chase Funding Mortgage Loan Asset-Backed Certificates, Series 2004-2 | 572022 |
| 276959 | 1:23-bk-01032-HWV | 05/09/2023 | MIDFIRST BANK | 512519 |
| 277014 | 1:23-bk-01084-HWV | 05/15/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 277043 | 1:23-bk-01112-HWV | 05/17/2023 | Mortgage Research Center, LLC d/b/a Veterans United Home Loans, a Missouri Limited Liability Corporation | 560103 |
| 277063 | 1:23-bk-01132-HWV | 05/19/2023 | LAKEVIEW LOAN SERVICING, LLC | 542342 |
| 277075 | 4:23-bk-01144-MJC | 05/22/2023 | U.S. Bank National Association, as Trustee for Bayview Financial Mortgage Pass-Through Trust 2006-B, Mortgage Pass-Through Certificates, Series 2006-B | 571232 |
| 277113 | 5:23-bk-01181-MJC | 05/26/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 277110 | 1:23-bk-01178-HWV | 05/26/2023 | M&T BANK | 478514 |
| 277157 | 5:23-bk-01224-MJC | 06/01/2023 | Freedom Mortgage Corporation | 571340 |
| 277195 | 4:23-bk-01262-MJC | 06/07/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 277225 | 1:23-bk-01289-HWV | 06/12/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 277251 | 5:23-bk-01315-MJC | 06/14/2023 | Deutsche Bank National Trust Company, as Trustee for the Asset Backed Securities Corporation Long Beach Home Equity Loan Trust 2000-LB1 Home Equity Loan Pass-Through Certificates, Series 2000-LB1 | 520803 |
| 277298 | 5:23-bk-01361-MJC | 06/20/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 277301 | 5:23-bk-01364-MJC | 06/20/2023 | PNC BANK, NATIONAL ASSOCIATION | 482694 |
| 277379 | 1:23-bk-01439-HWV | 06/27/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |

Case 5:23-bk-02855-MJC   Doc 41-1   Filed 06/05/24   Entered 06/05/24 12:59:31   Desc
Exhibit     Page 35 of 42

| 277395 | 1:23-bk-01455-HWV | 06/28/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
|---|---|---|---|---|
| 277487 | 5:23-bk-01544-MJC | 07/08/2023 | Towd Point Mortgage Trust 2020-4, U.S. Bank National Association, as Indenture Trustee | 555477 |
| 277489 | 1:23-bk-01546-HWV | 07/09/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 277505 | 1:23-bk-01562-HWV | 07/11/2023 | MIDFIRST BANK | 512519 |
| 277522 | 1:23-bk-01578-HWV | 07/12/2023 | Federal Home Loan Mortgage Corporation, as Trustee for Freddie Mac SLST 2022-1 Participation Interest Trust | 566683 |
| 277520 | 1:23-bk-01576-HWV | 07/12/2023 | M&T BANK | 478514 |
| 277531 | 5:23-bk-01586-MJC | 07/13/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 277533 | 1:23-bk-01588-HWV | 07/13/2023 | Freedom Mortgage Corporation | 572231 |
| 277553 | 1:23-bk-01607-HWV | 07/17/2023 | BANK OF AMERICA, N.A. | 516857 |
| 277622 | 1:23-bk-01674-HWV | 07/24/2023 | M&T BANK | 478514 |
| 277619 | 5:23-bk-01671-MJC | 07/24/2023 | Freedom Mortgage Corporation | 572473 |
| 277635 | 1:23-bk-01687-HWV | 07/25/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 277630 | 5:23-bk-01682-MJC | 07/25/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 277732 | 1:23-bk-01782-HWV | 08/04/2023 | NATIONSTAR MORTGAGE LLC | 494810 |
| 277768 | 5:23-bk-01816-MJC | 08/10/2023 | Federal Home Loan Mortgage Corporation, as Trustee for the benefit of the Freddie Mac Seasoned Loans Structured Transaction Trust, Series 2019-3 | 557367 |
| 277797 | 5:23-bk-01843-MJC | 08/15/2023 | US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust | 571337 |
| 277826 | 5:23-bk- | 08/18/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |

| | 01871-MJC | | | |
|---|---|---|---|---|
| 277840 | 5:23-bk-01884-MJC | 08/22/2023 | U.S. Bank Trust National Association, not in its individual capacity, but solely as Trustee of LSRMF MH Master Participation Trust II | 561749 |
| 277858 | 5:23-bk-01901-MJC | 08/23/2023 | BANK OF AMERICA, N.A. | 478510 |
| 277936 | 1:23-bk-01979-HWV | 09/01/2023 | M&T BANK | 478514 |
| 277978 | 5:23-bk-02013-MJC | 09/06/2023 | LAKEVIEW LOAN SERVICING, LLC. | 552673 |
| 277980 | 5:23-bk-02015-MJC | 09/06/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 277982 | 1:23-bk-02017-HWV | 09/06/2023 | PENNYMAC LOAN SERVICES, LLC | 548228 |
| 278060 | 4:23-bk-02091-MJC | 09/14/2023 | MIDFIRST BANK | 512519 |
| 278055 | 1:23-bk-02086-HWV | 09/14/2023 | Rocket Mortgage, LLC f/k/a Quicken Loans, LLC f/k/a Quicken Loans Inc. | 559282 |
| 278066 | 1:23-bk-02097-HWV | 09/14/2023 | U.S. Bank National Association, as Trustee, successor in interest to Bank of America National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for STRUCTUR | 573588 |
| 278133 | 5:23-bk-02161-MJC | 09/20/2023 | PNC BANK, NATIONAL ASSOCIATION | 482709 |
| 278153 | 1:23-bk-02181-HWV | 09/23/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 278163 | 4:23-bk-02191-MJC | 09/25/2023 | Towd Point Mortgage Trust 2020-1, U.S. Bank National Association, as Indenture Trustee | 573857 |
| 278210 | 4:23-bk-02237-MJC | 09/28/2023 | Federal Home Loan Mortgage Corporation, as Trustee for Freddie Mac SLST 2022-1 Participation Interest Trust | 566683 |
| 278213 | 5:23-bk-02240-MJC | 09/29/2023 | LAKEVIEW LOAN SERVICING LLC | 539287 |
| 278219 | 5:23-bk-02246-MJC | 09/29/2023 | NATIONSTAR MORTGAGE LLC | 494810 |
| 278234 | 1:23-bk-02261-HWV | 09/30/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |

| 278267 | 5:23-bk-02292-MJC | 10/04/2023 | CSMC 2021-RPL4 Trust | 574113 |
|---|---|---|---|---|
| 278262 | 1:23-bk-02287-HWV | 10/04/2023 | Lakeview Loan Servicing, LLC | 464354 |
| 278274 | 1:23-bk-02298-HWV | 10/05/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 278316 | 5:23-bk-02338-MJC | 10/11/2023 | THE NORTHUMBERLAND NATIONAL BANK | 550825 |
| 278342 | 5:23-bk-02361-MJC | 10/13/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 278377 | 1:23-bk-02394-HWV | 10/19/2023 | NATIONSTAR MORTGAGE LLC | 494810 |
| 278425 | 5:23-bk-02441-MJC | 10/25/2023 | Matrix Financial Services Corp. | 212265 |
| 278433 | 5:23-bk-02448-MJC | 10/26/2023 | MIDFIRST BANK | 512519 |
| 278447 | 5:23-bk-02461-MJC | 10/27/2023 | M&T BANK | 478514 |
| 278457 | 5:23-bk-02471-MJC | 10/28/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 278487 | 1:23-bk-02500-HWV | 10/31/2023 | Colonial Savings, F.A. | 329454 |
| 278476 | 5:23-bk-02489-MJC | 10/31/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 278526 | 5:23-bk-02539-MJC | 11/04/2023 | LOANDEPOT.COM, LLC | 538037 |
| 278533 | 1:23-bk-02546-HWV | 11/06/2023 | FREEDOM MORTGAGE CORPORATION | 543714 |
| 278541 | 1:23-bk-02554-HWV | 11/07/2023 | MIDFIRST BANK | 512519 |
| 278604 | 1:23-bk-02615-HWV | 11/16/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 278621 | 5:23-bk- | 11/17/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |

| | 02631-MJC | | | |
|---|---|---|---|---|
| 278643 | 1:23-bk-02651-HWV | 11/22/2023 | PNC Bank, National Association | 577089 |
| 278647 | 5:23-bk-02655-MJC | 11/22/2023 | Nations Lending Corporation | 576394 |
| 278680 | 1:23-bk-02688-HWV | 11/27/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 278731 | 1:23-bk-02739-HWV | 12/01/2023 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 278744 | 1:23-bk-02752-HWV | 12/04/2023 | MATRIX FINANCIAL SERVICES CORPORATION AS SERVICING AGENT FOR FEDERAL NATIONAL MORTGAGE ASSOC. | 575523 |
| 278802 | 4:23-bk-02808-MJC | 12/14/2023 | Wells Fargo Bank, N.A., as Trustee for Carrington Mortgage Loan Trust Series 2006-FRE1 Asset-Backed Pass-Through Certificates | 575464 |
| 278816 | 5:23-bk-02821-MJC | 12/15/2023 | CrossCountry Mortgage, LLC | 575441 |
| 278835 | 5:23-bk-02840-MJC | 12/18/2023 | NATIONSTAR MORTGAGE LLC | 494810 |
| 278851 | 5:23-bk-02855-MJC | 12/20/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 278865 | 1:23-bk-02869-HWV | 12/21/2023 | Planet Home Lending, LLC | 497265 |
| 278869 | 5:23-bk-02873-MJC | 12/22/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 278880 | 5:23-bk-02884-MJC | 12/27/2023 | Mortgage Research Center, LLC d/b/a Veterans United Home Loans, a Missouri Limited Liability Company | 522933 |
| 278901 | 1:23-bk-02905-HWV | 12/29/2023 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 278914 | 5:23-bk-02918-MJC | 12/30/2023 | Federal Home Loan Mortgage Corporation, as Trustee for Freddie Mac SLST 2022-1 Participation Interest Trust | 566683 |
| 278944 | 5:24-bk-00023-MJC | 01/05/2024 | US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust | 571337 |
| 278990 | 5:24-bk-00067-MJC | 01/11/2024 | LAKEVIEW LOAN SERVICING, LLC | 542340 |

| 279003 | 5:24-bk-00079-MJC | 01/12/2024 | PENNYMAC LOAN SERVICES, LLC | 533709 |
|---|---|---|---|---|
| 279023 | 5:24-bk-00099-MJC | 01/16/2024 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 279110 | 1:24-bk-00184-HWV | 01/26/2024 | Mortgage Research Center, LLC d/b/a Veterans United Home Loans, a Missouri Limited Liability Company | 522933 |
| 279147 | 5:24-bk-00220-MJC | 01/30/2024 | CrossCountry Mortgage, LLC | 557302 |
| 279191 | 1:24-bk-00264-HWV | 02/02/2024 | M&T BANK | 478514 |
| 279204 | 5:24-bk-00276-MJC | 02/05/2024 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 279205 | 1:24-bk-00277-HWV | 02/05/2024 | NATIONSTAR MORTGAGE LLC | 494810 |
| 279233 | 5:24-bk-00303-MJC | 02/07/2024 | M&T BANK | 478514 |
| 279257 | 1:24-bk-00325-HWV | 02/09/2024 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 279374 | 1:24-bk-00438-HWV | 02/23/2024 | Credito Real USA Finance | 538665 |
| 279431 | 1:24-bk-00495-HWV | 02/29/2024 | LOANDEPOT.COM, LLC | 538142 |
| 279437 | 1:24-bk-00501-HWV | 02/29/2024 | MIDFIRST BANK | 512519 |
| 279456 | 1:24-bk-00520-HWV | 03/04/2024 | MIDFIRST BANK | 512519 |
| 279510 | 1:24-bk-00573-HWV | 03/11/2024 | Deutsche Bank National Trust Company, as Trustee, in trust for registered Holders of First Franklin Mortgage Loan Trust 2005-FFH4, Asset-Backed Certificates, Series 2005-FFH4 | 577531 |
| 279539 | 1:24-bk-00600-HWV | 03/13/2024 | LAKEVIEW LOAN SERVICING LLC | 539287 |
| 279597 | 5:24-bk-00657-MJC | 03/19/2024 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 279637 | 1:24-bk- | 03/25/2024 | LAKEVIEW LOAN SERVICING, LLC | 542340 |

Case 5:23-bk-02855-MJC    Doc 41-1    Filed 06/05/24    Entered 06/05/24 12:59:31    Desc
Exhibit    Page 40 of 42

| | 00697-HWV | | | |
|---|---|---|---|---|
| 279656 | 5:24-bk-00716-MJC | 03/26/2024 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 279663 | 5:24-bk-00723-MJC | 03/27/2024 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 279668 | 5:24-bk-00727-MJC | 03/27/2024 | Philadelphia Federal Credit Union | 291270 |
| 279692 | 1:24-bk-00750-HWV | 03/28/2024 | Wilmington Trust, National Association not in its individual capacity but solely as Owner Trustee of OSAT Trust 2021-1 | 563516 |
| 279688 | 1:24-bk-00746-HWV | 03/28/2024 | DISCOVER BANK | 542794 |
| 279746 | 5:24-bk-00804-MJC | 04/04/2024 | MATRIX FINANCIAL SERVICES CORPORATION | 550763 |
| 279744 | 5:24-bk-00802-MJC | 04/04/2024 | M&T BANK | 478514 |
| 279747 | 5:24-bk-00805-MJC | 04/04/2024 | MATRIX FINANCIAL SERVICES CORPORATION AS SERVICING AGENT FOR FEDERAL NATIONAL MORTGAGE ASSOC. | 575523 |
| 279762 | 5:24-bk-00819-MJC | 04/05/2024 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 279811 | 1:24-bk-00866-HWV | 04/09/2024 | M&T BANK | 478514 |
| 279816 | 5:24-bk-00871-MJC | 04/10/2024 | M&T BANK | 478514 |
| 279874 | 1:24-bk-00927-HWV | 04/15/2024 | U.S. Bank National Association, as Trustee, in trust on behalf of J.P. Morgan Mortgage Acquisition Trust 2006-CW2 | 463823 |
| 279928 | 5:24-bk-00980-MJC | 04/20/2024 | Deutsche Bank National Trust Company, as Trustee, in trust for the registered holders of Morgan Stanley ABS Capital I Inc. Trust 2006-HE8, Mortgage Pass-Through Certificates, Series 2006 HE8 | 578695 |
| 279936 | 5:24-bk-00988-MJC | 04/22/2024 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 279997 | 1:24-bk-01046-HWV | 04/26/2024 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 280010 | 5:24-bk-01059-MJC | 04/26/2024 | Fifth Third Bank, National Association | 546318 |

| 280025 | 1:24-bk-01074-HWV | 04/29/2024 | M&T BANK | 478514 |
| 280019 | 5:24-bk-01068-MJC | 04/29/2024 | PENNYMAC LOAN SERVICES, LLC | 533709 |
| 280035 | 5:24-bk-01084-MJC | 04/30/2024 | NATIONSTAR MORTGAGE LLC | 494810 |
| 280058 | 1:24-bk-01107-HWV | 05/01/2024 | LAKEVIEW LOAN SERVICING, LLC | 542340 |
| 280147 | 1:24-bk-01195-HWV | 05/10/2024 | Matrix Financial Services Corporation | 501901 |

660 results found.